**UNITED STATES of America,**
**Plaintiff,**

v.

**Michael Steven TWOMBLY (1), Joshua Edward Eveloff (2), Defendants.**

**No. 06cr1715–LAB.**

United States District Court,
S.D. California.

Feb. 22, 2007.

Brian J. White, Law Office of Brian J. White, San Diego, CA, for Defendants.

US Attorney CR, U.S. Attorneys District of California Criminal Division, San Diego, CA, for Plaintiff.

## ORDER ON MOTIONS TO DISMISS INDICTMENT

BURNS, District Judge.

On September 18, 2006, Defendants filed a motion seeking, among other things,[1]

dismissal of the indictment on the basis that the statute under which they are charged, 18 U.S.C. § 1037(a)(3) and (4), is unconstitutionally vague. Defendants later supplemented their motion, asking the Court to dismiss the indictment as overbroad, and for failure to allege an essential element. At a hearing held November 20, 2006, the Court took these motions under submission. It now renders its decision.

## I. Factual Background

The charges in this case stem from a large number of electronic messages sent between April and September, 2004. The Government alleges Defendant Twombly leased dedicated servers using an alias, including one server from Biznesshosting, Inc. ("Biznesshosting"). According to the Government's allegations, within approximately two hours after Biznesshosting provided Twombly with logon credentials, it began receiving complaints regarding spam electronic mail messages originating from its network. Defendants allegedly sent approximately 1 million spam electronic mail messages, followed several days later by another 1.5 million. The spam messages allegedly contained advertising for computer software, and directed recipients to the website of a software company with an address in Canada. The Government alleges this website was falsely registered under the name of a nonexistent business, and that the messages' routing information and "From" lines were falsified, preventing recipients, internet service providers, and law enforcement agencies from identifying, locating, or responding to the senders. Biznesshosting allegedly investigated the complaints, traced the spam to the server leased by

Defendant Twombly, and terminated his account.

The Government alleges the traffic generated by Defendant Twombly's leased server led internet-based anti-spam services to blacklist Biznesshosting's network domain, resulting in both immediate and continuing financial loss to Biznesshosting.

The Government alleges a search by the FBI uncovered approximately twenty dedicated servers leased by Defendant Twombly using false credentials. Defendant Twombly allegedly leased the servers for a man known only as "Josh," and was paid $100 for each set of logon credentials he provided to "Josh." "Josh" was allegedly later determined to be Defendant Eveloff. The Government alleges both Defendants caused the spam messages to be sent.

## II. Legal Background

The relevant sections of the statute under are as follows:

> § 1037. Fraud and related activity in connection with electronic mail (a) In general.—Whoever, in or affecting interstate or foreign commerce, knowingly—
>
> .    .    .    .    .
>
> (3) materially falsifies header information in multiple commercial electronic mail messages and intentionally initiates the transmission of such messages, [or] (4) registers, using information that materially falsifies the identity of the actual registrant, for five or more electronic mail accounts or online user accounts or two or more domain names, and intentionally initiates the transmission of multiple commercial electronic mail messages from any combination of such accounts or domain names, ... shall be punished as provided in subsection (b).

---

1. The other requests in this motion were disposed of at a hearing held on October 2, 2006.

Section 1037(d)(2) explains in part the meaning of § 1037(a)(3) and (4):

(2) Materially.—For purposes of paragraphs (3) and (4) of subsection (a), header information or registration information is materially falsified if it is altered or concealed in a manner that would impair the ability of a recipient of the message, an Internet access service processing the message on behalf of a recipient, a person alleging a violation of this section, or a law enforcement agency to identify, locate, or respond to a person who initiated the electronic mail message or to investigate the alleged violation.

## III. Discussion

### A. Motion to Dismiss for Vagueness

■ Overly vague penal statutes violate due process. The Supreme Court has explained:

Reviewing decisions in which we had held criminal statutes "void for vagueness" under the Due Process Clause, we noted that this Court has often recognized the basic principle that a criminal statute must give fair warning of the conduct that it makes a crime. Deprivation of the right to fair warning, we continued, can result both from vague statutory language and from an unforeseeable and retroactive judicial expansion of statutory language that appears narrow and precise on its face. For that reason, we concluded that if a judicial construction of a criminal statute is unexpected and indefensible by reference to the law which had been expressed prior to the conduct in issue, the construction must not be given retroactive effect.

*Rogers v. Tennessee*, 532 U.S. 451, 457–58, 121 S.Ct. 1693, 149 L.Ed.2d 697 (2001) (alterations, citations, and internal quotation marks omitted). The standard, then, requires the statute's language to give "fair warning" and is violated by "unexpected and indefensible" judicial constructions of the statute. *U.S. v. Howick*, 263 F.3d 1056, 1068 n. 6 (9th Cir.2001).

■ The standard is aimed at giving notice to a person of "ordinary intelligence" or "common intelligence." *Bouie v. City of Columbia*, 378 U.S. 347, 351, 84 S.Ct. 1697, 12 L.Ed.2d 894 (1964). No more than "fair warning" is required:

The root of the vagueness doctrine is a rough idea of fairness. It is not a principle designed to convert into a constitutional dilemma the practical difficulties in drawing criminal statutes both general enough to take into account a variety of human conduct and sufficiently specific to provide fair warning that certain kinds of conduct are prohibited.

*Colten v. Kentucky*, 407 U.S. 104, 110, 92 S.Ct. 1953, 32 L.Ed.2d 584 (1972). A statute is merely required to give a person of ordinary intelligence "a reasonable opportunity to know what is prohibited." *Village of Hoffman Estates v. Flipside, Hoffman Estates, Inc.*, 455 U.S. 489, 498, 102 S.Ct. 1186, 71 L.Ed.2d 362 (1982). The fair notice requirement is determined by objective standards. *United States v. Kozminski*, 487 U.S. 931, 949–50, 108 S.Ct. 2751, 101 L.Ed.2d 788 (1988).

The degree of vagueness that the Constitution tolerates depends in part on the nature of the enactment. *Village of Hoffman*, 455 U.S. at 498, 102 S.Ct. 1186. Economic regulation of businesses is subject to less strict requirements, and a scienter requirement may mitigate a law's vagueness. *Id.* at 498–99, 102 S.Ct. 1186. A statute that threatens to inhibit the exercise of constitutionally protected rights may, however, require a stricter vagueness test. *Id.*

■ Defendants contend the meanings of "impair" and "materially" as explained in § 1037(d)(2) are unconstitutionally vague. This section provides that

header information or registration information is materially falsified if it is altered or concealed in a manner that would impair the ability of a recipient of the message, an Internet access service processing the message on behalf of a recipient, a person alleging a violation of this section, or a law enforcement agency to identify, locate, or respond to a person who initiated the electronic mail message or to investigate the alleged violation.

Defendants argue that a header does not necessarily identify the sender, and that a layperson has little or no ability to trace a sender's location based on the address.

While it is true that email addresses do not necessarily on their face identify the sender by name, this is beside the point. An email address may not identify who a sender is, but it does tell a recipient where to send replies to the sender, much in the same way a return address on an envelope identifies the sender of a letter and tells the recipient where to send replies to. A material falsification of header or registration information can violate this provision by hindering a recipient's ability to respond to the sender of an email, which is one of the provisions of § 1037(d)(2).

Defendants also argue that because laypeople's ability to identify senders is inherently impaired, the statute is meaningless. This is a straw man argument: the statute at issue does not assume senders are personally identifiable from header information, nor does it purport to require easy and perfect identification; it merely forbids fraudulent interference with users' ability to locate senders. The fact that

individuals' ability to identify senders is already limited does not necessarily mean that it cannot be impaired further.

Even if identifying senders by header information may be difficult for many laypeople, Defendants have not shown it is equally difficult for all users. Nor is it impossible for anyone, as Defendants imply. A layperson wishing to identify the sender of an email message may be able to do so in several ways. For example, although Defendants claim no email hosting service (*e.g.*, Yahoo!, Hotmail, AOL, etc.) would ever identify the sender of an email if a private person requested it, this is never substantiated. Moreover, there is no reason to assume that an email hosting service would resist a subpoena or refuse to cooperate with a government investigation. False header information would hinder either of these.

Furthermore, as the government points out, Defendants' argument is based solely on the ability of an individual recipient to identify the sender of spam emails. These two sections are expressly also designed to protect the ability of internet access services and government agencies to investigate spam. Defendants fail to show that falsified header or registration information would not impair the ability of either of these to investigate the source of spam or identify senders.

This motion is therefore **DENIED.**

## B. Motion to Dismiss as Overbroad

██ The doctrine of overbreadth is primarily a First Amendment doctrine, although it also covers a few other Constitutional protections not at issue here.[2] Un-

---

**2.** Although the Supreme Court recently suggested that overbreadth challenges can be brought in a few other settings, *see Sabri v. United States*, 541 U.S. 600, 609–10, 124 S.Ct. 1941, 158 L.Ed.2d 891 (2004) (citing cases addressing the right to travel, the right to abortion, and legislation under section 5 of

the Fourteenth Amendment), the Court stated that "[o]utside these limited settings, and absent a good reason, [it does] not extend an invitation to bring overbreadth claims." *Id.* at 610, 541 U.S. 600, 124 S.Ct. 1941, 158 L.Ed.2d 891. Indeed, the Court cautioned that "facial challenges are best when infre-

like other facial challenges, a challenge for overbreadth can succeed if a law punishes a substantial amount of free speech "judged in relation to the statute's plainly legitimate sweep." *Virginia v. Hicks,* 539 U.S. 113, 118–19, 123 S.Ct. 2191, 156 L.Ed.2d 148 (2003) (quoting *Broadrick v. Oklahoma,* 413 U.S. 601, 615, 93 S.Ct. 2908, 37 L.Ed.2d 830 (1973)). The purpose of this doctrine is to permit a party to raise a challenge based on the potential chilling effect of an overbroad statute on protected speech, even where protected speech is not before the court. *Bates v. State Bar of Arizona,* 433 U.S. 350, 380, 97 S.Ct. 2691, 53 L.Ed.2d 810 (1977). A successful challenge under this doctrine invalidates all enforcement of the law unless and until a limiting construction or partial invalidation so narrows it as to remove the apparent threat or deterrence to constitutionally-protected expression. *Id.* at 119, 97 S.Ct. 2691. Even if a criminal statute is overbroad, a court may properly narrow it before considering if a conviction under the narrowed statute would be proper. *Osborne v. Ohio,* 495 U.S. 103, 104, 110 S.Ct. 1691, 109 L.Ed.2d 98 (1990).

■■ In this case, however, the overbreadth doctrine does not apply. Sections 1037(a)(3) and (4) specifically require as an element that the emails be "commercial." "Commercial electronic mail message" is defined in 15 U.S.C. § 7702. However, the overbreadth doctrine does not apply to commercial speech. *Village of Hoffman,* 455 U.S. at 496–97, 102 S.Ct. 1186 (citing *Central Hudson Gas & Electric Corp. v. Public Service Comm'n,* 447 U.S. 557, 565 n. 8, 100 S.Ct. 2343, 65 L.Ed.2d 341 (1980)). This is because "commercial speech is more hardy, less likely to be 'chilled,' and not in need of surrogate litigators." *Board of Trustees of State University of New York v. Fox,* 492 U.S. 469,

481, 109 S.Ct. 3028, 106 L.Ed.2d 388 (1989). *But see S.O.C., Inc. v. County of Clark,* 152 F.3d 1136, 1143 (9th Cir.1998) (holding that statute reaching beyond purely commercial speech to chill fully protected speech can merit application of the overbreadth doctrine). Because it is clear the challenged portion of the statute governs only commercial speech, there is no reason to believe protected, noncommercial speech would be chilled. The Court therefore finds no basis for application of the overbreadth doctrine.

Even if the overbreadth doctrine were applicable, it would not help Defendants. Facial overbreadth may not be invoked when "a limiting construction has been or could be placed on the challenged statute." *Broadrick,* 413 U.S. at 613, 93 S.Ct. 2908; *accord Hicks,* 539 U.S. at 118–19, 123 S.Ct. 2191.

This motion is therefore **DENIED.**

### C. Motion for Dismissal for Failure to Allege *Mens Rea*

■ Defendants seek dismissal of the indictment because, they contend, it fails to allege *mens rea,* an essential element. Defendants argue that although the statute includes the *mens rea* "knowing," implicit in the statute is the element of intent to commit a criminal act. Defendants cite *U.S. v. Nguyen,* 73 F.3d 887 (9th Cir.1995) in support of this. In that case, the Ninth Circuit held that failure to advise jurors of the element of criminal intent—which distinguished misdemeanor from felony alien smuggling—was prejudicial error. The Ninth Circuit pointed out that the felony statute incorporated the *mens rea* of criminal intent, and was not intended to penalize innocent conduct. In so doing, the Ninth Circuit made note of the "*mens rea*

---

quent," and in particular, overbreadth challenges "are especially to be discouraged." *Id.*

at 609, 541 U.S. 600, 124 S.Ct. 1941, 158 L.Ed.2d 891.

requirement assumed to be an element of every common law offense." *Id.* at 893.

Defendants also cite *U.S. v. Du Bo*, 186 F.3d 1177, 1179–80 (9th Cir.1999). There, an indictment failed to allege knowledge or intent, the *mens rea* implicitly read into the Hobbs Act. Therefore, the Court determined that the indictment, which merely alleged that the defendant "unlawfully" affected commerce by "wrongful" use of force, was deficient. The Ninth Circuit construes criminal statutes "in light of the fundamental principle that a person is not criminally responsible unless 'an evil-meaning mind' accompanies 'an evil-doing hand.'" *U.S. v. Barajas–Montiel*, 185 F.3d 947, 952 (9th Cir.1999) (citing *Morissette v. United States*, 342 U.S. 246, 251, 72 S.Ct. 240, 96 L.Ed. 288 (1952)).

Section (a)(3) includes two *mens rea* elements: a defendant must "knowingly" materially falsify header information, and then "intentionally" transmit it. Section (a)(4) likewise includes two *mens rea* requirements: a defendant must "knowingly" register for accounts using information that materially falsifies the registrant's identity, and "intentionally" send commercial emails from those accounts.

Depending on the context of the statute, different terms may be used to show criminal intent. *Morissette*, 342 U.S. at 264, 72 S.Ct. 240 ("Congress . . . has seen fit to prescribe that an evil state of mind, described variously in one or more such terms as 'intentional,' 'wilful,' 'knowing,' 'fraudulent,' or 'malicious,' will make criminal an otherwise indifferent act. . . .") Here, section (a)(3) requires a higher *mens rea* than general criminal intent; a defendant must "knowingly" falsify header information and "intentionally" transmit it. Thus, a defendant must at the very least

know he is being deceptive while sending multiple commercial emails. Under *Morissette*, and its progeny, this satisfies the "evil-meaning mind" requirement. *See U.S. v. Yermian*, 468 U.S. 63, 74–75, 104 S.Ct. 2936, 82 L.Ed.2d 53 (1984) (holding statute imposing criminal sanctions for deliberately false statements submitted to federal agency, even without a showing that defendant knew they were being submitted to the federal government, did not constitute a "trap for the unwary"). *Cf. Liparota v. U.S.*, 471 U.S. 419, 432 n. 15, 105 S.Ct. 2084, 85 L.Ed.2d 434 (1985) (interpreting *Yermian* as holding that requiring government to prove defendant knowingly and willingly made a false statement satisfied the "evil-meaning mind" requirement with respect to that element of the crime).

Although Defendants ask the Court to consider online deception an innocent peccadillo or even a positive good,[3] that is not the view of this statute, which is particularly aimed at deception. Nor is it appropriate for reasons of policy. Deception, even where it is not criminal, is neither innocent nor worthy of any constitutional protection—particularly in the commercial context. *See BMW of North America, Inc. v. Gore*, 517 U.S. 559, 576, 116 S.Ct. 1589, 134 L.Ed.2d 809 (1996) (holding that trickery or deceit was one factor rendering a civil defendant's conduct more reprehensible, and supporting an award of punitive damages). *See also Bates v. State Bar of Arizona*, 433 U.S. 350, 383, 97 S.Ct. 2691, 53 L.Ed.2d 810 (1977) ("Advertising that is false, deceptive, or misleading of course is subject to restraint."); *Keeton v. Hustler Magazine, Inc.*, 465 U.S. 770, 776, 104 S.Ct. 1473, 79 L.Ed.2d 790 (1984) ("There

---

**3.** Defendants raise this in the context of their overbreadth argument: "People have been using false information to sign up for e-mail accounts since the internet went public. Ano-

nymity was one of the great things about the internet. As written, section (a)(4) criminalizes a large category of innocent conduct." (Motion filed November 1, 2006, at 3:24–26.)

is 'no constitutional value in false statements of fact.' ") (quoting *Gertz v. Robert Welch, Inc.,* 418 U.S. 323, 340, 94 S.Ct. 2997, 41 L.Ed.2d 789 (1974)).

Section (a)(4) is open to two interpretations, depending on whether "knowingly" modifies only "registers" or whether it also modifies "using information that materially falsifies the registrant's identity." Although Defendants do not raise this, if the former interpretation is used, this section could potentially penalize innocent behavior, if an innocent agent were to register and send emails. *See U.S. v. Alfonzo-Reyes,* 384 F.Supp.2d 523, 527 (D.P.R. 2005) (noting that routine ministerial task of submitting an application on behalf of another person could not constitute a crime, where the person submitting the application did not know it contained false information). The Court need not reach this hypothetical argument, however. While the Court acknowledges some potential ambiguity in section (a)(4), it has no application to the facts of this case.

The indictment largely tracks the language of the statute and thus refers to "knowing" and "intentional" acts without mentioning general criminal intent. The indictment does not end there, however. As part of Count 1 (section (a)(3)), the indictment specifically charges that the two Defendants conspired to lease servers using false names. (Indictment at 2:23–24.) It alleges also that Defendant Twombly leased servers using false identities, or fraudulently. *Id.* at 3–4 (alleging that Twombly "leased" or "fraudulently leased" dedicated servers "using the false identity" or "under the false identity" of various fictitious people, or "under a false name"). The indictment also alleges that Eveloff paid Twombly every time Twombly leased a server using a false name. *Id.* at 4. The allegations therefore foreclose the possibility of innocent behavior being penalized in this case.

This motion is therefore **DENIED.**

### III. Conclusion and Order

For these reasons, Defendants' motions to dismiss the indictment are **DENIED.** The Court has already accepted Defendant Twombly's plea, and is informed Defendant Eveloff is prepared to plead as well. All other pending motions are therefore **DENIED AS MOOT.**

**IT IS SO ORDERED.**